Hon: Sandra Brown Armstrong: District Judge
c/o Hon. Court Clerk: - CV-07-430
United States District Court Northern District
1301 Clay Street, Room 400
Oakland CA 94612

Date Mailed On:
August 28, 2007

Mr. Arthur Kinlaw
Patient No: 262981
P.O. Box 300
Marcy, New York 13403-0300

**FILED**

SEP - 7 2007

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND

C-07-430-SBA

1. Dear Hon. Judge Armstrong,
Please accept this in Fremial letter/motion of party
Consisting of thirty seven 37; Page State of New
York Department of Correctional Services Inmate
Statement of Funds, that verify that Plaintiff
Not only do not have any money but in fact
have ($842.17) that must be Collected, leaving
Plaintiff $0 Balance as of this date: August 28, 2007.

2. Plaintiff also agree that the necessary amount will be
deducted from inmate account until the full amount
totaling $350 is Paid to the U.S. District Court
Northern District of California Located at the
above address.

3. I, Arthur Kinlaw Sr. Swear under Penalty of
Perjury that the above foregoing is true and Correct.

Case 3:07-cv-04467-PJH   Document 5   Filed 09/07/2007   Page 2 of 39

```
  DIN - 00A3863   FULL NAME - KINLAW ARTHUR
SHORT NAME - AKIN  NYSID - 3338478L   LOCATION - DISCH TO OMH
FROM FACILITY -          DATE OF ADMISSION - 03/21/07          DATE-08/14/07
   TO FACILITY -         TYPE -   DATE OUT -           D.O.B. - 10/06/51
BUYDAY - K  COMM BUYLIST AMT -              INMATE SPENDABLE -       0.00
WRK RLSE ST-   START-           TERM-          EARLIEST RELSE DTE- 06-17-2018
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
  CURRENT BALANCE-          3.41  BALANCE FORWARD -      4.27   LAG DAYS
WORK RELEASE LTD-           0.00     PAYROLL MTD -       4.50      15
  COMM FOR PERIOD-          0.00  COMM MTD -             0.00
DISBURSEMENTS MTD-          5.36  RECEIPTS MTD -         4.50   LAG AMOUNT
  ** PRESS <PF1> TO SEE ALL UNPAID ENCUMBRANCES **               6.48
                                                              MORE-
  DATE     REASON     COMMENT        COUNTY/ORI  CASE     TOTAL   COLLECTED
           POSTAGE ADV                                   842.17     3.41
  11/21/05 DIS TER2   11-18-5                              5.00     0.00
  12/01/05 DIS TER2   113005                               5.00     0.00
  12/13/05 DIS TER2   121205-43                            5.00     0.00
  12/14/05 DIS TER2   121305                               5.00     0.00
TOT ADV/ENC:    1,776.12 TOT ADV/ENC COLLECT:      3.41
  ADD'L ENC - <PF1>   TRANS HIST - <PF5>   121-DISP. - <PF9>    MENU - <PF12>
```

```
*************************************************************
*                                                           *
*                                                           *
*************************************************************
```

STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
CORRECTIONAL FACILITY
SULLIVAN
INMATE STATEMENT FOR THE PERIOD 06/30/07 THRU 07/31/07

NAME:KINLAW ARTHUR   DEPT ID:00A3863   CELL LOC:0D-N1-64S   NYSID:3358478L

| FACILITY | DATE | ---- TRANSACTION ---- (COMMENTS) | TR-NUM | RECEIPT(+) | DISBURS(-) | COLLECTED AMT | STATEWIDE SPENDABLE | STATEWIDE ACCT BAL |
|---|---|---|---|---|---|---|---|---|
| | | STARTING BALANCE AT SULLIVAN | | | | | 3.36 | 3.36 |
| | | BALANCE FORWARD | | | | | | |
| SULLIVAN | 07/05/07 | PAYROLL RCPT | 499509 | 2.37 | | | 2.37 | 5.73 |
| SULLIVAN | 07/05/07 | PAYROLL RCPT | 501011 | 2.63 | | | 2.63 | 8.36 |
| SULLIVAN | 07/05/07 | PAY ADV-POST (2006-02-23) | PAYROLL | | 4.64 | | 4.64- | 3.72 |
| SULLIVAN | 07/11/07 | ADJ (REFUND) | 518 | 1.48 | | | 1.48 | 5.20 |
| SULLIVAN | 07/11/07 | PAY ADV-POST (2006-03-02 ) | 609-ADJ | | 4.88 | | 4.88- | .32 |
| SULLIVAN | 07/12/07 | PAYROLL RCPT | 499509 | 1.90 | | | 1.90 | 2.22 |
| SULLIVAN | 07/12/07 | PAYROLL RCPT | 501011 | 5.25 | | | 5.25 | 7.47 |
| SULLIVAN | 07/12/07 | PAY ADV-POST (2006-03-02) | PAYROLL | | 5.60 | | 5.60- | 1.87 |
| SULLIVAN | 07/19/07 | PAYROLL RCPT | 499509 | 2.37 | | | 2.37 | 4.24 |
| SULLIVAN | 07/19/07 | PAYROLL RCPT | 501011 | 2.63 | | | 2.63 | 6.87 |
| SULLIVAN | 07/19/07 | PAY ADV-POST (2006-03-02) | PAYROLL | | 5.60 | | 5.60- | 1.27 |
| SULLIVAN | 07/26/07 | PAYROLL RCPT | 118102 | 1.50 | | | 1.50 | 2.77 |
| SULLIVAN | 07/26/07 | PAYROLL RCPT | 118202 | 1.50 | | | 1.50 | 4.27 |

```
MONTHLY ENDING TOTALS                    21.63      20.72                       4.27

                    ENDING BALANCE AT SULLIVAN                                              4.27

20%  OF AVERAGE 6 MO SPENDABLE BALANCE    .00    20% OF AVERAGE 6 MO DEPOSIT AMT     3.99
```

LAGGED PAYROLL, DAYS LAGGED - 15 AMOUNT LAGGED - 6.48
THIS AMOUNT WILL BE ADDED TO YOUR ACCOUNT UPON RELEASE ONLY

| --- REASON --- | DATE IMPOSED | --- NOTES --- | ADVANCE BREAKDOWN TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.36 | 4.27 | 1.09 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3775 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3713 | 7.52 | .00 | 7.52 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.4046 | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.52246 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8636 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8643 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5109 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8629 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8511 | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |

CONTINUED

```
                  STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                           SULLIVAN CORRECTIONAL FACILITY
                  INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 05/31/07
************************************************************************************
*  NAME:KINLAW ARTHUR        DEPT ID:00A3863      CELL LOC:DD-N1-64S   NYSID:3338678L  *
************************************************************************************
```

CONTINUATION

| REASON | DATE IMPOSED | NOTES | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.48 | .00 | 5.48 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/23/07 | LEGAL | .16 | .00 | .16 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 04/03/07 |  | 1.66 | .00 | 1.66 |
| POSTAGE ADVANCE | 04/03/07 |  | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 04/23/07 | PROPERTY | 37.15 | .00 | 37.15 |
| POSTAGE ADVANCE | 04/23/07 |  | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 04/23/07 |  | 1.38 | .00 | 1.38 |
| POSTAGE ADVANCE | 05/15/07 |  | .87 | .00 | .87 |
| POSTAGE ADVANCE | 05/15/07 |  | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 |  | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 |  | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 |  | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 |  | .87 | .00 | .87 |
| POSTAGE ADVANCE | 05/15/07 |  | .63 | .00 | .63 |

----- ENCUMBRANCE BREAKDOWN -----

| REASON | DATE IMPOSED | NOTES | TOTAL OWED | COL MTDATE | COL TO-DATE | BALANCE DUE | CNTY/ORI CAS |
|---|---|---|---|---|---|---|---|
| DISCIPLINARY TIER II | 11/21/05 | 11-18-5 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/01/05 | 11005-5 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/13/05 | 11005-43 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/14/05 | 121305 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/16/05 | 121505 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/21/05 | 122005 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 03/30/06 | 032706 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 04/04/06 | 038506 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 04/06/06 | 040506 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 04/19/06 | 041706 | 5.00 | .00 | .00 | 5.00 |  |
| FED FILE FEE USDCNDNY | 05/12/06 | 906CV0356 | 250.00 | .00 | .00 | 250.00 |  |

CONTINUED

```
           STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                               SULLIVAN
           INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 05/31/07
***********************************************************************************
*                                                                                *
* NAME: KINLAW ARTHUR      DEPT ID: 00A3863    CELL LOC: 0D-N1-64S  NYSID: 3358678L *
*                                                                                *
***********************************************************************************

CONTINUATION
```

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/25/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 12/04/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/06/06 | LEGAL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/21/06 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/09/07 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/09/07 | POSTAGE ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 5.08 | .00 | 5.08 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE | 6.25 | .00 | 6.25 |
| POSTAGE ADVANCE | 01/16/07 | POSTAGE ADVANCE | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/16/07 | POSTAGE ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/30/07 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 01/30/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                                   WENDE CORRECTIONAL FACILITY
                      INMATE STATEMENT FOR THE PERIOD 02/01/07 THRU 02/28/07
                  ************************************************************
* * *
* *
* *
```

NAME: KINLAW ARTHUR          DEPT ID:00A3863          CELL LOC:DE-25-002          NYSID:33386478L

| FACILITY | DATE | TRANSACTION (COMMENTS) | TR-NUM | RECEIPT(+) | DISBURS(-) | COLLECTED AMT | STATEWIDE SPENDABLE | STATEWIDE ACCT BAL |
|---|---|---|---|---|---|---|---|---|
| WENDE | 02/01/07 | PAYROLL RCPT STARTING BALANCE AT WENDE BALANCE FORWARD | 098863 | 2.25 | | 2.83 | | 2.83 |
| WENDE | 02/06/07 | STRT ADV-POSTG ( $5.60) | | | | .00 | | 5.08 |
| WENDE | 02/06/07 | STRT ADV-POSTG ( $5.12) | | | | .00 | | 5.08 |
| WENDE | 02/06/07 | PAYROLL RCPT | 098863 | 2.25 | | 2.25 | | 7.33 |
| WENDE | 02/07/07 | PAY ADV-POST (2006-01-19G) | PAYROLL | | 5.80 | 5.80- | | 1.53 |
| WENDE | 02/08/07 | PAY ADV-POST (2006-01-20) | PAYROLL | | .39 | .39- | | 1.75 |
| WENDE | 02/08/07 | PAY ADV-POST (2006-01-20) | PAYROLL | | .39 | .39- | | .36 |
| WENDE | 02/08/07 | PAY ADV-POST (2006-01-20) | PAYROLL | | .39 | .39- | | .36 |
| WENDE | 02/09/07 | BEG ENC-DP-T2( ( $5.00) | | | | .00 | | .36 |
| WENDE | 02/13/07 | STRT ADV-POSTG ( $4.88) | | | | .00 | | .36 |
| WENDE | 02/13/07 | STRT ADV-POSTG ( $4.88) | | | | .00 | | .36 |
| WENDE | 02/13/07 | STRT ADV-POSTG ( $5.12) | | | | .00 | | .36 |
| WENDE | 02/13/07 | STRT ADV-POSTG ( $4.88) | | | | .00 | | .36 |
| WENDE | 02/15/07 | PAYROLL RCPT | 098863 | 2.25 | | 2.25 | | 2.61 |
| WENDE | 02/16/07 | BEG ENC-DP-T3( ( $5.00) | | | | .00 | | 2.61 |
| WENDE | 02/22/07 | PAYROLL-POST (2006-01-20) | 098863 | | | 2.25- | | 4.86 |
| WENDE | 02/22/07 | PAY ADV-POST ( $.16) | PAYROLL | | 4.64 | 4.64- | | .22 |
| WENDE | 02/23/07 | STRT ADV-POSTG ( $.16) | | | | .00 | | .22 |

```
MONTHLY ENDING TOTALS                    9.00    11.61        .22        .00      .22

ENDING BALANCE AT WENDE                                                           .22

        20%  OF AVERAGE 6 MO SPENDABLE BALANCE    .00    20%  OF AVERAGE 6 MO DEPOSIT AMT    .22
```

------- ADVANCE BREAKDOWN -------

| DATE IMPOSED | LEGAL NOTES | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|
| 01/30/06 | LEGAL-63 | 4.64 | .22 | 4.42 |
| 01/30/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 01/30/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 01/30/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 01/30/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 01/30/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 02/02/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 02/07/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 02/07/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 02/08/06 | LEGAL-63 | 4.64 | .00 | 4.64 |
| 02/15/06 | LEGAL-63 | 5.36 | .00 | 5.36 |

```
POST REASON                                        ADVANCE BREAKDOWN TOTAL OWED        .94

        LAGGED PAYROLL, DAYS LAGGED - 15   AMOUNT LAGGED -    6.48
        THIS AMOUNT WILL BE ADDED TO YOUR ACCOUNT UPON RELEASE ONLY
```

CONTINUED

```
                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                                      WENDE CORRECTIONAL FACILITY
                          INMATE STATEMENT FOR THE PERIOD 02/01/07 THRU 02/28/07
********************************************************************************
*                                                                              *
* NAME: KINLAW ARTHUR          DEPT ID: 00A3863       CELL LOC: 0E-25-002   NYSID: 53386788L *
*                                                                              *
********************************************************************************

CONTINUATION
```

| ---- REASON ---- | DATE IMPOSED | ---- NOTES ---- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 6.31 | .00 | 6.31 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/23/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.56 | .00 | 5.56 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL/CERT.3775 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3713 | 7.52 | .00 | 7.52 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.4086 | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5246 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8436 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8443 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5109 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8429 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8511 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.64 | .00 | 4.64 |

CONTINUED

```
*******************************************************************
*                                                                 *
*          STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES   *
*                      CORRECTIONAL FACILITY                       *
*                            WENDE                                 *
*          INMATE STATEMENT FOR THE PERIOD 02/01/07 THRU 02/28/07  *
*                                                                  *
*  NAME:KINLAW ARTHUR      DEPT ID:00A3863   CELL LOC:0E-25-002  NYSID:3538678L *
*                                                                  *
*******************************************************************
```

CONTINUATION

| --- REASON ---- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/20/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 04/25/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | 43-LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | 43-POSTAGE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
****************************************************************
*                                                              *
*            STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
*                   WENDE CORRECTIONAL FACILITY                *
*          INMATE STATEMENT FOR THE PERIOD 02/01/07 THRU 02/28/07
*                                                              *
* NAME: KINLAW ARTHUR        DEPT ID: 00A3863    CELL LOC: 0E-25-002    NYSID: 3338678L *
*                                                              *
****************************************************************
```

CONTINUATION

| ---- REASON ---- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL | 8.56 | .00 | 8.56 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 7.04 | .00 | 7.04 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/04/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 5.10 | .00 | 5.10 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/14/06 | LEGAL MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL MAIL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL MAIL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 5.12 | .00 | 5.12 |

CONTINUED

```
                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                              WENDE CORRECTIONAL FACILITY
                    INMATE STATEMENT FOR THE PERIOD 02/01/07 THRU 02/28/07
 *********************************************************************************
 *                                                                               *
 * NAME: KINLAW ARTHUR        DEPT ID: 00A3863      CELL LOC: 0E-25-002   NYSID: 3338478L  *
 *                                                                               *
 *********************************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/29/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 11/29/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 12/04/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/08/06 | POSTAGE ADVANCE | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/09/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/09/07 | POSTAGE ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 5.04 | .00 | 5.04 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 01/16/07 | POSTAGE ADVANCE | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/29/07 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/29/07 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                    WENDE CORRECTIONAL FACILITY
      INMATE STATEMENT FOR THE PERIOD 02/01/07 THRU 02/28/07
*********************************************************************
*                                                                   *
* NAME:KINLAW ARTHUR    DEPT ID:00A3863    CELL LOC:0E-25-002    NYSID:3338678L *
*                                                                   *
*********************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 01/30/07 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.46 | .00 | 5.46 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/23/07 | LEGAL | .16 | .00 | .16 |

| --- REASON --- TIER | DATE IMPOSED | --- NOTES --- | ENCUMBRANCE BREAKDOWN | | | BALANCE DUE | CNTY/ORI CAS |
|---|---|---|---|---|---|---|---|
| | | | TOTAL OWED | COL MIDATE | COL TO-DATE | | |
| DISCIPLINARY TIER II | 12/01/05 | 11165 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/01/05 | 11310 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/13/05 | 121205-43 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/14/05 | 121305 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/16/05 | 121505 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/21/05 | 122005 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 03/06/06 | 032005 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 03/06/06 | 030306 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 04/06/06 | 040506 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 04/19/06 | 041706 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 05/12/06 | 906CV0356 | 250.00 | .00 | .00 | 250.00 | |
| FED FILE FEE USDCNDNY | | | | | | | |
| FED FILE FEE | 06/05/06 | 060106 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER III | 06/16/06 | 061306 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER III | 07/24/06 | 065211 | 250.00 | .00 | .00 | 250.00 | |
| FED FILE FEE USDCSDNY | | | | | | | |
| FED FILE FEE | 11/03/06 | 110206 | 5.00 | .00 | .00 | 5.00 | |
| FED FILE FEE USDCNDNY | | 906CV1186 | 350.00 | .00 | .00 | 350.00 | |
| RESTITUTION | 12/27/06 | SUNGLASSES 43 | 8.95 | .00 | .00 | 8.95 | |
| DISCIPLINARY TIER II | 02/07/07 | 021707 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER III | 02/16/07 | 02/15/07 | 5.00 | .00 | .00 | 5.00 | |

* ENCUMBRANCES ESTABLISHED AND PAID IN THE CURRENT MONTH.

```
                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                                   CORRECTIONAL FACILITY
                    INMATE STATEMENT FOR THE PERIOD 03/01/07 THRU 03/30/07
***************************************************************************
*  *                                                                      *
*  *  NAME:KINLAN ARTHUR        DEPT ID:00A3863    CELL LOC:0D-N1-64S   NYSID:33384780L *
*  *                                                                      *
***************************************************************************
```

| FACILITY | DATE | ---- TRANSACTION ---- (COMMENTS) | TR-NUM | RECEIPT(+) | DISBURSE(-) | COLLECTED AMT | STATEWIDE SPENDABLE | STATEWIDE ACCT BAL |
|---|---|---|---|---|---|---|---|---|
| | | STARTING BALANCE AT WENDE | | | | | .00 | .00 |
| | | STARTING BALANCE AT SULLIVAN | | | | | | .22 |
| | | BALANCE FORWARD | | | | .22 | | |
| WENDE | 03/01/07 | PAYROLL RCPT | 098863 | 1.80 | | 1.80 | .00 | 2.02 |
| WENDE | 03/08/07 | PAYROLL RCPT | 098863 | 2.25 | | 2.25 | .00 | 4.27 |
| WENDE | 03/15/07 | STRT ADV-POSTG ( $1.11) | | | | .00 | .00 | 4.27 |
| WENDE | 03/15/07 | STRT ADV-POSTG ( $1.35) | | | | .00 | .00 | 4.27 |
| WENDE | 03/15/07 | STRT ADV-POSTG ( $1.35) | | | | .00 | .00 | 4.27 |
| WENDE | 03/15/07 | STRT ADV-POSTG ( $1.59) | | | | .00 | .00 | 4.27 |
| WENDE | 03/15/07 | STRT ADV-POSTG ( $1.35) | | | | .00 | .00 | 4.27 |
| WENDE | 03/15/07 | STRT ADV-POSTG ( $1.35) | 098863 | 2.25 | | 2.25 | .00 | 6.52 |
| WENDE | 03/15/07 | PAYROLL RCPT | PAYROL | | 4.64- | 4.64- | .00 | 1.88 |
| WENDE | 03/16/07 | PAY ADV-POSTG (2006-01-23) | 098863 | 1.35 | | 1.35 | .00 | 3.23 |
| WENDE | 03/16/07 | PAYR-EXIT FAC | | | | .00 | .00 | 3.23 |
| WENDE | 03/16/07 | CLSE ACCT | | | 3.23 | 3.23- | 3.23- | .00 |
| SULLIVAN | 03/21/07 | ESTABLISH ACCOUNT | A700204 | 3.23 | | .00 | .00 | 3.23 |
| SULLIVAN | 03/27/07 | TRANSFER FUNDS | | 10.88 | 7.87 | 3.23 | .00 | 3.23 |

```
                    MONTHLY ENDING TOTALS              10.88      7.87       3.23       .00       3.23

                    ENDING BALANCE AT SULLIVAN                                                      3.23

      20%  OF AVERAGE 6 MO SPENDABLE BALANCE         .00    20%  OF AVERAGE 6 MO DEPOSIT AMT        1.30
```

| ---- REASON ---- | DATE IMPOSED | ---- NOTES ---- | ADVANCE BREAKDOWN TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | 3.23 | 1.41 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/07/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/07/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/07/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/08/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/08/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 6.31 | .00 | 6.31 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/23/06 | LEGAL-43 | 4.64 | .00 | 4.64 |

```
                    LAGGED PAYROLL, DAYS LAGGED -  15 AMOUNT LAGGED -    6.48
                    THIS AMOUNT WILL BE ADDED TO YOUR ACCOUNT UPON RELEASE ONLY

                    INMATE HAS BEEN TRANSFERRED TO -SULLIVAN         FROM WENDE
```

CONTINUED

```
**************************************************************************
*                                                                        *
*            STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES        *
*                SULLIVAN CORRECTIONAL FACILITY                           *
*            INMATE STATEMENT FOR THE PERIOD 03/01/07 THRU 03/30/07       *
*  ********************************************************************    *
*                                                                        *
*  NAME:KINLAW ARTHUR          DEPT ID:00A3863      CELL LOC:DD-N1-64S    NYSID:5358647BL  *
*                                                                        *
**************************************************************************
```

CONTINUATION

| ---- REASON ---- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3775 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3713 | 7.52 | .00 | 7.52 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.4086 | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5426 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5426 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8643 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5109 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8429 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8511 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.32 | .00 | 5.32 |
| POSTAGE ADVANCE | 06/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/10/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |

CONTINUED

```
***************************************************************************
*                                                                         *
*                  STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES   *
*                             SULLIVAN CORRECTIONAL FACILITY               *
*                  INMATE STATEMENT FOR THE PERIOD 03/01/07 THRU 03/30/07  *
*                                                                         *
* NAME:KINLAW ARTHUR          DEPT ID:00A3863      CELL LOC:0D-N1-64S    NYSID:3338678L *
*                                                                         *
***************************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 04/20/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 04/25/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | 43-LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | 43-LEGAL | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 06/09/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL MAIL | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |

CONTINUED

```
******************************************************************
*                                                                *
*        STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES   *
*                   SULLIVAN CORRECTIONAL FACILITY               *
*        INMATE STATEMENT FOR THE PERIOD 03/01/07 THRU 03/30/07  *
*                                                                *
******************************************************************
```

NAME:KINLAW ARTHUR          DEPT ID:00A3863     CELL LOC:DD-N1-64S     NYSID:3338678L

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 7.04 | .00 | 7.04 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 10/06/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/06/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/23/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/23/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
**********************************************************************************
*                                                                              *
*        STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES                  *
*                 SULLIVAN CORRECTIONAL FACILITY                                *
*        INMATE STATEMENT FOR THE PERIOD 03/01/07 THRU 03/30/07                 *
*                                                                              *
*  NAME: KINLAW ARTHUR      DEPT ID: 00A3863    CELL LOC: DD-N1-64S   NYSID: 3538678L  *
*                                                                              *
**********************************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/29/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 11/29/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 12/04/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/08/06 | POSTAGE ADVANCE | 5.80 | .00 | 5.80 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 12/21/06 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.16 | .00 | 5.16 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/09/07 | LEGAL ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/09/07 | LEGAL ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/12/07 | LEGAL ADVANCE | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 01/16/07 | POSTAGE ADVANCE | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/29/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/30/07 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
                          STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                                              SULLIVAN CORRECTIONAL FACILITY
                                       INMATE STATEMENT FOR THE PERIOD 03/01/07 THRU 03/30/07
  ****************************************************************************************************
  *                                                                                                  *
  *  NAME:KINLAW ARTHUR               DEPT ID:00A3863            CELL LOC:DD-N1-64S   NYSID:3358678L   *
  *                                                                                                  *
  ****************************************************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL MTDATE | COL TO-DATE | BALANCE DUE | CNTY/ORI CAS |
|---|---|---|---|---|---|---|---|
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.88 | .00 | | 4.88 | |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | | 5.12 | |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | | 4.88 | |
| POSTAGE ADVANCE | 02/23/07 | LEGAL | .16 | .00 | | .16 | |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.11 | .00 | | 1.11 | |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | | 1.35 | |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.59 | .00 | | 1.59 | |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.59 | .00 | | 1.59 | |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | | 1.35 | |

| --- REASON --- | DATE IMPOSED | --- NOTES --- | ENCUMBRANCE BREAKDOWN TOTAL OWED | COL MTDATE | COL TO-DATE | BALANCE DUE | CNTY/ORI CAS |
|---|---|---|---|---|---|---|---|
| DISCIPLINARY TIER II | 12/21/05 | 11-18-5 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/01/05 | 113005 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/13/05 | 121205-43 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/14/05 | 121305 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/16/05 | 121505 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/21/05 | 122005 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 03/30/06 | 032706 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 04/04/06 | 030306 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 04/04/06 | 040506 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 04/19/06 | 041706 | 5.00 | .00 | .00 | 5.00 | .00 |
| FED FILE FEE USDCNDNY | 05/12/06 | 06CV0356 | 250.00 | .00 | .00 | 250.00 | .00 |
| DISCIPLINARY TIER III | 06/05/06 | 060106 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER III | 06/14/06 | 061306 | 5.00 | .00 | .00 | 5.00 | .00 |
| FED FILE FEE USDCSDNY | 07/24/06 | 065211 | 250.00 | .00 | .00 | 250.00 | .00 |
| DISCIPLINARY TIER III | 11/03/06 | 110206 | 5.00 | .00 | .00 | 5.00 | .00 |
| FED FILE FEE USDCNDNY | 11/28/06 | 06CV1416 | 350.00 | .00 | .00 | 350.00 | .00 |
| RESTITUTION | 12/27/06 | SUNGLASSES 43 | 9.95 | .00 | .00 | 9.95 | .00 |
| DISCIPLINARY TIER II | 02/09/07 | 020707 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER III | 02/16/07 | 02/15/07 | 5.00 | .00 | .00 | 5.00 | .00 |

* ENCUMBRANCES ESTABLISHED AND PAID IN THE CURRENT MONTH.

```
****************************************************************
*  *                                                        *  *
*  *        STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES   *  *
*  *                 SULLIVAN CORRECTIONAL FACILITY               *  *
*  *        INMATE STATEMENT FOR THE PERIOD 03/31/07 THRU 04/30/07 *  *
*  *                                                        *  *
****************************************************************
```

NAME:KINLAW ARTHUR          DEPT ID:00A3863      CELL LOC:0D-N1-64S      NYSID:3358678L

| FACILITY | DATE | TRANSACTION (COMMENTS) | TR-NUM | RECEIPT(+) | DISBURS(-) | COLLECTED AMT | STATEWIDE SPENDABLE | STATEWIDE ACCT BAL |
|---|---|---|---|---|---|---|---|---|
| | | STARTING BALANCE AT SULLIVAN | | | | | | |
| | | BALANCE FORWARD | | | | 3.23 | | |
| SULLIVAN | 06/03/07 | STRT ADV-POSTG ( $1.59) | 036863 | | | .00 | | 3.23 |
| SULLIVAN | 06/03/07 | STRT ADV-POSTG ( $.66) | 499502 | | | .00 | | 3.23 |
| SULLIVAN | 06/03/07 | STRT ADV-POSTG ( $1.11) | | | | .00 | | 3.23 |
| SULLIVAN | 06/05/07 | PAYROLL RCPT (2006-01-30) | 420206 | 1.13 | | 1.13 | | 4.36 |
| SULLIVAN | 06/05/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | | 2.09 |
| SULLIVAN | 06/12/07 | PAYROLL RCPT (2006-01-30) | 420206 | 2.37 | | 2.37 | | 4.46 |
| SULLIVAN | 06/12/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | | 6.83 |
| SULLIVAN | 04/19/07 | PAY ADV-POST (2006-01-30) | PAYROLL | | 4.64 | 4.64- | | 2.19 |
| SULLIVAN | 04/19/07 | PAY ADV-POST | 420206 | | | 4.64- | | 4.56 |
| SULLIVAN | 04/19/07 | STRT ADV-POSTG ( $1.30) | | | | .00 | | 2.29 |
| SULLIVAN | 04/19/07 | STRT ADV-POSTG ( $37.15) | | | | .00 | | 2.29 |
| SULLIVAN | 04/20/07 | STRT ADV-POSTG ( $1.35) | | | | .00 | | 2.29 |
| SULLIVAN | 04/23/07 | PAYROLL RCPT | | | | .00 | | 2.29 |
| SULLIVAN | 04/23/07 | STRT ADV-POSTG ( $1.38) | 042863 | | | .00 | | 5.62 |
| SULLIVAN | 04/24/07 | PAYROLL RCPT | 501011 | 1.13 | | 1.13 | | 5.79 |
| SULLIVAN | 04/26/07 | PAYROLL RCPT | PAYROLL | 2.37 | | 2.37 | | 1.15 |
| SULLIVAN | 04/26/07 | PAY ADV-POST (2006-01-30) | | | 4.64 | 4.64- | | 1.15 |

|  | | MONTHLY ENDING TOTALS | | 16.48 | 18.56 | 1.15 | .00 | |
|  | | ENDING BALANCE AT SULLIVAN | | | | | | .00 |

```
20% OF AVERAGE 6 MO SPENDABLE BALANCE    .00    20% OF AVERAGE 6 MO DEPOSIT AMT    1.85

                LAGGED PAYROLL, DAYS LAGGED - 15 AMOUNT LAGGED -  6.48
                THIS AMOUNT WILL BE ADDED TO YOUR ACCOUNT UPON RELEASE ONLY
```

| ---- REASON ---- | DATE IMPOSED | ---- NOTES --- | ADVANCE BREAKDOWN TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 06/04/06 | LEGAL-43 | 4.64 | .15 | 3.49 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 3.23 |
| POSTAGE ADVANCE | 01/30/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/02/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/07/06 | LEGAL-43 | 4.64 | .00 | 4.46 |
| POSTAGE ADVANCE | 02/07/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/08/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 02/08/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 6.31 | .00 | 6.31 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/23/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/25/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
          STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                        SULLIVAN CORRECTIONAL FACILITY
          INMATE STATEMENT FOR THE PERIOD 03/31/07 THRU 06/30/07
```

NAME: KINLAW ARTHUR          DEPT ID: 00A3863          CELL LOC: 0D-N1-64S          NYSID: 3353847BL

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3775 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3713 | 7.52 | .00 | 7.52 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.4086 | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5246 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8436 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/17/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5109 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8429 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8511 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/13/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/20/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/20/06 | LEGAL-43 | 4.64 | .00 | 4.64 |

CONTINUED

```
******************************************************************************
*                                                                            *
*          STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES             *
*                     SULLIVAN CORRECTIONAL FACILITY                         *
*            INMATE STATEMENT FOR THE PERIOD 03/31/07 THRU 04/30/07          *
*                                                                            *
* NAME:KINLAW ARTHUR    DEPT ID:00A3863    CELL LOC:0D-N1-645    NYSID:3358478L *
*                                                                            *
******************************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 04/25/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/05/06 | 45-LEGAL | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | 45-LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/05/06 | 45-LEGAL | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 5.66 | .00 | 5.66 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 5.66 | .00 | 5.66 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.84 | .00 | 4.84 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.45 | .00 | 6.45 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |

CONTINUED

```
****************************************************************************
*                                                                          *
* STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES                     *
* SULLIVAN CORRECTIONAL FACILITY                                            *
* INMATE STATEMENT FOR THE PERIOD 03/31/07 THRU 04/30/07                    *
*                                                                          *
****************************************************************************
* NAME: KINLAW ARTHUR        DEPT ID: 00A3863     CELL LOC: 0D-N1-64S    NYSID: 3538678L *
****************************************************************************
```

CONTINUATION

| REASON | DATE IMPOSED | NOTES | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 7.04 | .00 | 7.04 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.40 | .00 | 5.40 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/23/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
*************************************************************
*                                                           *
*      STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES *
*                   CORRECTIONAL FACILITY                    *
*                       SULLIVAN                             *
*     INMATE STATEMENT FOR THE PERIOD 03/31/07 THRU 06/30/07 *
*                                                           *
* NAME: KINLAW ARTHUR   DEPT ID:00A3863   CELL LOC:0D-N1-645   NYSID:3338678L *
*                                                           *
*************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 11/27/06 | LEGAL MAIL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/29/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 12/04/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/08/06 | POSTAGE ADVANCE | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/19/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/09/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/09/07 | POSTAGE ADVANCE | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/12/07 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/26/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/29/07 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 01/30/07 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
*           STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES                                       *
*                           CORRECTIONAL FACILITY                                                        *
*                               SULLIVAN                                                                 *
*            INMATE STATEMENT FOR THE PERIOD 03/31/07 THRU 04/30/07                                      *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
*  NAME:KINLAW ARTHUR             DEPT ID:00A3863        CELL LOC:0D-N1-64S    NYSID:3338478L             *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/23/07 | LEGAL | 1.16 | .00 | 1.16 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 04/03/07 | LEGAL 43 | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 04/03/07 |  | .66 | .00 | .66 |
| POSTAGE ADVANCE | 04/03/07 |  | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 04/20/07 | PROPERTY | 37.15 | .00 | 37.15 |
| POSTAGE ADVANCE | 04/23/07 |  | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 04/23/07 |  | 1.38 | .00 | 1.38 |

| --- REASON --- | DATE IMPOSED | --- NOTES --- | ENCUMBRANCE BREAKDOWN | | | | |
|---|---|---|---|---|---|---|---|
|  |  |  | TOTAL OWED | COL M1DATE | COL TO-DATE | BALANCE DUE | CNTY/ORI CAS |
| DISCIPLINARY TIER II | 11-185 | 11-185 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/01/05 | 113005 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER III | 12/13/05 | 121205-43 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/16/05 | 121305 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/16/05 | 121505 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 12/21/05 | 122005 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 03/30/06 | 032706 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER III | 04/04/06 | 030306 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 04/06/06 | 040506 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 04/17/06 | 041706 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER II | 04/17/06 | 906CV0356 | 250.00 | .00 | .00 | 250.00 |  |
| DISCIPLINARY USDCNDNY | 05/02/06 | 041306 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER III | 06/05/06 | 061306 | 5.00 | .00 | .00 | 5.00 |  |
| FED FILE FEE USDCSDNY | 07/24/06 | 065211 | 250.00 | .00 | .00 | 250.00 |  |
| DISCIPLINARY TIER II | 11/03/06 | 10206 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER III | 11/13/06 | 906CV1186 | 350.00 | .00 | .00 | 350.00 |  |
| FED FILE FEE USDCNDNY | 11/13/06 | SINGLASSES 43 | 8.95 | .00 | .00 | 8.95 |  |
| DISCIPLINARY TIER II | 02/09/07 | 020607 | 5.00 | .00 | .00 | 5.00 |  |
| DISCIPLINARY TIER III | 02/16/07 | 02/15/07 | 5.00 | .00 | .00 | 5.00 |  |

* ENCUMBRANCES ESTABLISHED AND PAID IN THE CURRENT MONTH.

```
                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                                  CORRECTIONAL FACILITY
                             SULLIVAN
                   INMATE STATEMENT FOR THE PERIOD 06/01/07 THRU 06/29/07
*********************************************************************************
*  *                                                                       *  *
*  *                                                                       *  *
*********************************************************************************

NAME: KINLAW ARTHUR              DEPT ID: 00A3863    CELL LOC: 0D-N1-645   NYSID: 3358478L
```

| FACILITY | DATE | TRANSACTION (COMMENTS) | TR-NUM | RECEIPT(+) | DISBURS(-) | COLLECTED AMT | STATEWIDE SPENDABLE | STATEWIDE ACCT BAL |
|---|---|---|---|---|---|---|---|---|
| | | STARTING BALANCE AT SULLIVAN | | | | | | 2.37 |
| | | BALANCE FORWARD | | | | 2.37 | .00 | 2.37 |
| SULLIVAN | 06/07/07 | PAYROLL RCPT | 499509 | 1.90 | | 1.90 | .00 | 4.27 |
| SULLIVAN | 06/07/07 | PAYROLL RCPT | 501011 | 1.90 | | 1.90 | .00 | 6.17 |
| SULLIVAN | 06/14/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 8.54 |
| SULLIVAN | 06/14/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 10.91 |
| SULLIVAN | 06/14/07 | PAY ADV-POST (2006-02-15) | 499509 | | 6.31 | 6.31- | .00 | 4.60 |
| SULLIVAN | 06/21/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 6.97 |
| SULLIVAN | 06/21/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 9.34 |
| SULLIVAN | 06/21/07 | PAY ADV-POST (2006-02-15) | 499509 | | 5.36 | 5.36- | .00 | 3.98 |
| SULLIVAN | 06/28/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 6.35 |
| SULLIVAN | 06/28/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 8.72 |
| SULLIVAN | 06/28/07 | PAY ADV-POST (2006-02-15) | PAYROLL | | 5.36 | 5.36- | .00 | 3.36 |
| | | MONTHLY ENDING TOTALS | | 18.02 | 17.03 | 3.36 | .00 | |
| | | ENDING BALANCE AT SULLIVAN | | | | 3.36 | | 3.36 |

```
        20%  OF AVERAGE 6 MO SPENDABLE BALANCE         .00   20% OF AVERAGE 6 MO DEPOSIT AMT           3.52
```

```
LAGGED PAYROLL, DAYS LAGGED - 15 AMOUNT LAGGED -        6.48
THIS AMOUNT WILL BE ADDED TO YOUR ACCOUNT UPON RELEASE ONLY
```

| --- REASON --- | DATE IMPOSED | --- NOTES --- | ADVANCE BREAKDOWN TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 02/23/06 | LEGAL-43 | 4.64 | 3.36 | 1.28 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/02/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3775 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.3713 | 7.52 | .00 | 7.52 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.4086 | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5246 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8643 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.5109 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8629 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/17/06 | LEGAL/CERT.8511 | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 03/21/06 | LEGAL-43 | 4.64 | .00 | 4.64 |

CONTINUED
```

```
**********************************************************************
*                                                                    *
*        STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES        *
*                              SULLIVAN                               *
*        INMATE STATEMENT FOR THE PERIOD 06/01/07 THRU 06/29/07       *
*                                                                    *
*                                                                    *
* NAME:KINLAW ARTHUR          DEPT ID:00A3863    CELL LOC:0D-N1-64S   NYSID:3338678L *
*                                                                    *
**********************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 03/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/20/06 | LEGAL-43 | 4.62 | .00 | 4.62 |
| POSTAGE ADVANCE | 06/25/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |

CONTINUED

```
                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                              SULLIVAN CORRECTIONAL FACILITY
                      INMATE STATEMENT FOR THE PERIOD 06/01/07 THRU 06/29/07
*********************************************************************************
*                                                                               *
* NAME:KINLAW ARTHUR      DEPT ID:00A3863      CELL LOC:0D-N1-64S   NYSID:3338647BL *
*                                                                               *
*********************************************************************************

CONTINUATION
```

| ---- REASON ---- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 7.04 | .00 | 7.04 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
****************************************************************************
*                                                                         *
*             STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES        *
*                           CORRECTIONAL FACILITY                          *
*                               SULLIVAN                                   *
*               INMATE STATEMENT FOR THE PERIOD 06/01/07 THRU 06/29/07     *
*                                                                         *
* NAME:KINLAW ARTHUR        DEPT ID:00A3863      CELL LOC:0D-N1-64S   NYSID:3338478L *
*                                                                         *
****************************************************************************

CONTINUATION

--- REASON ---       DATE IMPOSED    --- NOTES ---      TOTAL OWED   COL TO-DATE   BALANCE DUE
POSTAGE ADVANCE       09/19/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       09/20/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       09/06/06        LEGAL                5.60         .00           5.60
POSTAGE ADVANCE       10/06/06        LEGAL                5.60         .00           5.60
POSTAGE ADVANCE       10/10/06        LEGAL                5.12         .00           5.12
POSTAGE ADVANCE       10/10/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       10/10/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       10/10/06        LEGAL                5.60         .00           5.60
POSTAGE ADVANCE       10/20/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       10/20/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       10/24/06        LEGAL                5.12         .00           5.12
POSTAGE ADVANCE       10/23/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       10/24/06        LEGAL                5.60         .00           5.60
POSTAGE ADVANCE       10/24/06        LEGAL                5.60         .00           5.60
POSTAGE ADVANCE       10/26/06        LEGAL                5.18         .00           5.18
POSTAGE ADVANCE       10/26/06        LEGAL                5.12         .00           5.12
POSTAGE ADVANCE       11/01/06        LEGAL                4.64         .00           4.64
POSTAGE ADVANCE       11/01/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       11/01/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       11/22/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       11/22/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       11/29/06        LEGAL                4.25         .00           4.25
POSTAGE ADVANCE       11/30/06        LEGAL                4.64         .00           4.64
POSTAGE ADVANCE       11/30/06        LEGAL MAIL           4.64         .00           4.64
POSTAGE ADVANCE       12/06/06        POSTAGE ADVANCE      4.25         .00           4.25
POSTAGE ADVANCE       12/08/06        LEGAL                6.80         .00           6.80
POSTAGE ADVANCE       12/08/06        LEGAL                5.36         .00           5.36
POSTAGE ADVANCE       12/08/06        LEGAL                5.36         .00           5.36
POSTAGE ADVANCE       12/08/06        LEGAL                4.88         .00           4.88
POSTAGE ADVANCE       12/21/06        LEGAL                5.12         .00           5.12
POSTAGE ADVANCE       12/21/06        LEGAL                5.12         .00           5.12
POSTAGE ADVANCE       12/19/06        LEGAL                4.25         .00           4.25
POSTAGE ADVANCE       12/21/06        LEGAL                5.36         .00           5.36
POSTAGE ADVANCE       12/21/06        LEGAL                5.60         .00           5.60
POSTAGE ADVANCE       12/21/06        POSTAGE ADVANCE      5.36         .00           5.36
POSTAGE ADVANCE       01/04/07        POSTAGE ADVANCE      5.36         .00           5.36
POSTAGE ADVANCE       01/04/07        POSTAGE ADVANCE      5.32         .00           5.32
POSTAGE ADVANCE       01/06/07        POSTAGE ADVANCE      5.36         .00           5.36
POSTAGE ADVANCE       01/06/07        POSTAGE ADVANCE      5.32         .00           5.32
POSTAGE ADVANCE       01/06/07        POSTAGE ADVANCE      5.12         .00           5.12

CONTINUED
```

```
*********************************************************************
*                                                                   *
*        STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES       *
*                    SULLIVAN CORRECTIONAL FACILITY                  *
*          INMATE STATEMENT FOR THE PERIOD 06/01/07 THRU 06/29/07    *
* ***************************************************************** *
*                                                                   *
*   NAME:KINLAW ARTHUR      DEPT ID:00A3863     CELL LOC:0D-N1-64S   *
*                                                       NYSID:33586?8L *
*                                                                   *
*********************************************************************
```

CONTINUATION

| ---- REASON ---- | DATE IMPOSED | ---- NOTES ---- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/09/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/09/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 5.84 | .00 | 5.84 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 01/16/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/26/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/26/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/26/07 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/29/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/30/07 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/23/07 | LEGAL 43 | .16 | .00 | .16 |
| POSTAGE ADVANCE | 03/11/07 | LEGAL 43 | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 43 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 04/03/07 | LEGAL | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 04/03/07 | | 1.16 | .00 | 1.16 |
| POSTAGE ADVANCE | 04/03/07 | PROPERTY | 37.15 | .00 | 37.15 |
| POSTAGE ADVANCE | 04/20/07 | | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 04/23/07 | | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 04/23/07 | | 1.38 | .00 | 1.38 |
| POSTAGE ADVANCE | 05/15/07 | | .87 | .00 | .87 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |

CONTINUED

```
*******************************************************************
*                 STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES                *
*                        SULLIVAN CORRECTIONAL FACILITY                                 *
*                INMATE STATEMENT FOR THE PERIOD 06/01/07 THRU 06/29/07                 *
*                                                                                       *
* NAME: KINLAW ARTHUR      DEPT ID: 00A3863      CELL LOC: 0D-N1-64S    NYSID: 3338678L *
*******************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL MTDATE | COL TO-DATE | BALANCE DUE | CNTY/ORI CAS |
|---|---|---|---|---|---|---|---|
| | | ENCUMBRANCE BREAKDOWN | | | | | |
| POSTAGE ADVANCE | 05/15/07 | TOTAL OWED | .39 | | | .39 | |
| POSTAGE ADVANCE | 05/15/07 | | .87 | | | .87 | |
| POSTAGE ADVANCE | 05/15/07 | | .63 | | | .63 | |
| DISCIPLINARY TIER II | 11/21/05 | 11105-5 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/01/05 | 11105 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/13/05 | 121205-43 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/16/05 | 121305 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/16/05 | 121505 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 12/21/05 | 122005 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 03/30/06 | 032706 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER III | 04/04/06 | 030306 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 04/06/06 | 040506 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER II | 04/19/06 | 041706 | 5.00 | .00 | .00 | 5.00 | |
| FED FILE FEE USDCNDNY | 05/12/06 | 906CV0356 | 250.00 | .00 | .00 | 250.00 | |
| FED FILE FEE USDCNDNY | 06/06/06 | 060106 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER III | 06/06/06 | 061306 | 5.00 | .00 | .00 | 5.00 | |
| FED FILE FEE USDCSDNY | 07/24/06 | 065211 | 250.00 | .00 | .00 | 250.00 | |
| FED FILE FEE USDCSDNY | 11/03/06 | 110206 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER III | 11/13/06 | 906CV1186 | 350.00 | .00 | .00 | 350.00 | |
| RESTITUTION | 12/27/06 | SUNGLASSES 43 | 8.95 | .00 | .00 | 8.95 | |
| DISCIPLINARY TIER II | 02/07/07 | 020707 | 5.00 | .00 | .00 | 5.00 | |
| DISCIPLINARY TIER III | 02/16/07 | 02/15/07 | 5.00 | .00 | .00 | 5.00 | |

* ENCUMBRANCES ESTABLISHED AND PAID IN THE CURRENT MONTH.

```
*********************************************************************
*                 STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES              *
*                            SULLIVAN CORRECTIONAL FACILITY                          *
*                     INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 07/31/07         *
*********************************************************************
* NAME:KINLAW ARTHUR        DEPT ID:00A3863      CELL LOC:0D-N1-64S    NYSID:333847BL *
*                                                                                    *
*********************************************************************

CONTINUATION
```

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 05/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/31/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/31/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/31/06 | LEGAL | 5.32 | .00 | 5.32 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.64 | .00 | 5.64 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/19/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 04/19/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 04/25/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 04/25/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/17/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 8.65 | .00 | 8.65 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |

CONTINUED

```
***********************************************************************
*                                                                     *
*                                                                     *
*                                                                     *
***********************************************************************
```

STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
SULLIVAN CORRECTIONAL FACILITY
INMATE STATEMENT FOR THE PERIOD 06/30/07 THRU 07/31/07

NAME:KINLAW ARTHUR        DEPT ID:00A3863        CELL LOC:0D-N1-64S        NYSID:33386778L

CONTINUATION

| ---- REASON ---- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 07/01/06 | LEGAL MAIL | 7.04 | .00 | 7.04 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/16/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL MAIL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
*********************************************************************
*                                                                   *
*       STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES        *
*                      SULLIVAN CORRECTIONAL FACILITY                *
*          INMATE STATEMENT FOR THE PERIOD 06/30/07 THRU 07/31/07    *
*                                                                   *
* NAME:KINLAW ARTHUR     DEPT ID:00A3863    CELL LOC:0D-N1-64S    NYSID:3358678L *
*                                                                   *
*********************************************************************
```

CONTINUATION

| ---- REASON ---- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 10/06/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 10/06/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/06/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/23/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.62 | .00 | 4.62 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/22/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/29/06 | LEGAL    MAIL | 4.85 | .00 | 4.85 |
| POSTAGE ADVANCE | 11/29/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/30/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 12/04/06 | POSTAGE ADVANCE | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/08/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/17/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 12/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 12/21/06 | LEGAL | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 12/21/06 | POSTAGE ADVANCE | 5.32 | .00 | 5.32 |
| POSTAGE ADVANCE | 12/21/06 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 12/21/06 | POSTAGE ADVANCE | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/04/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 01/06/07 | POSTAGE ADVANCE | 5.12 | .00 | 5.12 |

CONTINUED

```
************************************************************************
*                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES              *
*                               SULLIVAN CORRECTIONAL FACILITY                           *
*                    INMATE STATEMENT FOR THE PERIOD 06/30/07 THRU 07/31/07              *
************************************************************************
*  NAME:KINLAW ARTHUR              DEPT ID:00A3863      CELL LOC:0D-N1-64S   NYSID:3338678L  *
************************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- |  |
|---|---|---|---|
| POSTAGE ADVANCE | 05/15/07 | | |

| --- REASON --- | DATE IMPOSED | --- NOTES --- | ENCUMBRANCE BREAKDOWN | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTAL OWED | COL MTDATE | COL TO-DATE | BALANCE DUE | CNTY/ORI CAS |
| | | TOTAL OWED | COL TO-DATE | | | | |
| POSTAGE ADVANCE | 05/15/07 | .63 | .00 | | BALANCE DUE | | |
| | | | | | .63 | | |
| DISCIPLINARY TIER II | 11/21/05 | 11-18-5 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/01/05 | 115005 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/03/05 | 12205-43 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/14/05 | 121305 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 12/16/05 | 121505 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER III | 12/21/05 | 122005 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER III | 03/30/06 | 032706 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 04/06/06 | 030306 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 04/06/06 | 040506 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 04/19/06 | 041706 | 5.00 | .00 | .00 | 5.00 | .00 |
| FED FILE FEE USDCNDNY | 05/12/06 | 906CV0356 | 250.00 | .00 | .00 | 250.00 | .00 |
| DISCIPLINARY TIER II | 06/05/06 | 060106 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER II | 06/14/06 | 061306 | 5.00 | .00 | .00 | 5.00 | .00 |
| FED FILE FEE USDSDNY | 07/24/06 | 06521 | 250.00 | .00 | .00 | 250.00 | .00 |
| DISCIPLINARY TIER III | 11/03/06 | 110206 | 5.00 | .00 | .00 | 5.00 | .00 |
| FED FILE FEE USDCNDNY | 11/13/06 | 906CV1186 | 350.00 | .00 | .00 | 350.00 | .00 |
| RESTITUTION | 12/27/06 | SUNGLASSES 43 | 8.95 | .00 | .00 | 8.95 | .00 |
| DISCIPLINARY TIER II | 02/09/07 | 020707 | 5.00 | .00 | .00 | 5.00 | .00 |
| DISCIPLINARY TIER III | 02/16/07 | 02/15/07 | 5.00 | .00 | .00 | 5.00 | .00 |

*  ENCUMBRANCES ESTABLISHED AND PAID IN THE CURRENT MONTH.

```
*****************************************************************
*                                                               *
*         STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES  *
*                     SULLIVAN CORRECTIONAL FACILITY             *
*         INMATE STATEMENT FOR THE PERIOD 06/30/07 THRU 07/31/07 *
*                                                               *
*  NAME:KINLAW ARTHUR      DEPT ID:00A3863   CELL LOC:0D-N1-64S   NYSID:3338678L  *
*                                                               *
*****************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 01/09/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/09/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/12/07 | LEGAL | 5.04 | .00 | 5.04 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 4.25 | .00 | 4.25 |
| POSTAGE ADVANCE | 01/12/07 | POSTAGE ADVANCE | 6.32 | .00 | 6.32 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/16/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/24/07 | POSTAGE ADVANCE | 6.08 | .00 | 6.08 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.08 | .00 | 4.08 |
| POSTAGE ADVANCE | 01/24/07 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 01/29/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 01/30/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.06 | .00 | 5.06 |
| POSTAGE ADVANCE | 02/06/07 | POSTAGE ADVANCE | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 02/06/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/13/07 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 02/23/07 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 02/23/07 | LEGAL | .16 | .00 | .16 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 45 | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 45 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 45 | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 45 | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 03/15/07 | LEGAL 45 | .87 | .00 | .87 |
| POSTAGE ADVANCE | 04/03/07 | LEGAL 45 | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 04/03/07 | | .66 | .00 | .66 |
| POSTAGE ADVANCE | 04/23/07 | PROPERTY | 37.15 | .00 | 37.15 |
| POSTAGE ADVANCE | 04/23/07 | | 1.11 | .00 | 1.11 |
| POSTAGE ADVANCE | 05/15/07 | | 1.35 | .00 | 1.35 |
| POSTAGE ADVANCE | 05/15/07 | | 1.59 | .00 | 1.59 |
| POSTAGE ADVANCE | 05/15/07 | | 1.38 | .00 | 1.38 |
| POSTAGE ADVANCE | 05/15/07 | | .87 | .00 | .87 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 | | .39 | .00 | .39 |
| POSTAGE ADVANCE | 05/15/07 | | .87 | .00 | .87 |

CONTINUED

```
****************************************************************
*        STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES *
*                  SULLIVAN CORRECTIONAL FACILITY              *
*        INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 05/31/07 *
****************************************************************

NAME: KINLAW ARTHUR      DEPT ID:00A3863      CELL LOC:0D-N1-645      NYSID:3338478L
```

| FACILITY | DATE | TRANSACTION (COMMENTS) | TR-NUM | RECEIPT(+) | DISBURS(-) | COLLECTED AMT | STATEWIDE SPENDABLE | STATEWIDE ACCT BAL |
|---|---|---|---|---|---|---|---|---|
| | | STARTING BALANCE AT SULLIVAN BALANCE FORWARD | | | | 1.15 | | 1.15 |
| SULLIVAN | 05/03/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 1.15 |
| SULLIVAN | 05/03/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 3.52 |
| SULLIVAN | 05/03/07 | PAY ADV-POST (2006-01-30) | PAYROLL | | | .00 | .00 | 5.89 |
| SULLIVAN | 05/08/07 | MAIL RECEIPT | D22717 | 20.00 | | 20.00 | .00 | 1.25 |
| SULLIVAN | 05/08/07 | PAY ADV-POST (2006-01-30) | D22717 | | 4.64 | 4.64- | .00 | 21.25 |
| SULLIVAN | 05/08/07 | PAY ADV-POST (2006-01-31) | D22717 | | 4.64 | 4.64- | .00 | 16.61 |
| SULLIVAN | 05/08/07 | PAY ADV-POST (2006-02-02) | D22717 | | 4.64 | 4.64- | .00 | 11.97 |
| SULLIVAN | 05/08/07 | PAY ADV-POST (2006-02-07) | D22717 | | 4.64 | 4.64- | .00 | 7.33 |
| SULLIVAN | 05/10/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 2.69 |
| SULLIVAN | 05/10/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 5.06 |
| SULLIVAN | 05/10/07 | PAY ADV-POST (2006-02-07) | 501011 | | 4.64 | 4.64- | .00 | 7.43 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.87) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.87) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.39) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.39) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.39) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.39) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.39) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.39) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.87) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.87) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.63) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/15/07 | STRT ADV-POSTG ( *.63) | | | | .00 | .00 | 2.79 |
| SULLIVAN | 05/17/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 2.79 |
| SULLIVAN | 05/17/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 5.16 |
| SULLIVAN | 05/17/07 | PAY ADV-POST (2006-02-08) | 501011 | | 4.64 | 4.64- | .00 | 7.53 |
| SULLIVAN | 05/24/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 2.89 |
| SULLIVAN | 05/24/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 5.26 |
| SULLIVAN | 05/24/07 | PAY ADV-POST (2006-02-08) | 501011 | | 4.64 | 4.64- | .00 | 7.63 |
| SULLIVAN | 05/31/07 | PAYROLL RCPT | 499509 | 2.37 | | 2.37 | .00 | 2.99 |
| SULLIVAN | 05/31/07 | PAYROLL RCPT | 501011 | 2.37 | | 2.37 | .00 | 5.36 |
| SULLIVAN | 05/31/07 | PAY ADV-POST (2006-02-15) | PAYROLL | | 5.36 | 5.36- | .00 | 7.73 |
| | | | | | | | | 2.37 |

```
                              MONTHLY ENDING TOTALS      43.70      42.48      2.37            2.37

                              ENDING BALANCE AT SULLIVAN                                       2.37

     20% OF AVERAGE 6 MO SPENDABLE BALANCE      .00      20% OF AVERAGE 6 MO DEPOSIT AMT      3.24

          LAGGED PAYROLL, DAYS LAGGED - 15 AMOUNT LAGGED -      6.48
          THIS AMOUNT WILL BE ADDED TO YOUR ACCOUNT UPON RELEASE ONLY
```

| ---- REASON ---- | DATE IMPOSED | ---- NOTES ---- | ADVANCE BREAKDOWN TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 6.31 | 2.37 | 3.94 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/15/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 02/23/06 | LEGAL-43 | 4.64 | .00 | 4.64 |

CONTINUED

```
                    STATE OF NEW YORK  DEPARTMENT OF CORRECTIONAL SERVICES
                                        SULLIVAN CORRECTIONAL FACILITY
*********************  INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 05/31/07 ****************
*                                                                                            *
*  NAME: KINLAW ARTHUR              DEPT ID:00A3863      CELL LOC:0D-N1-64S  NYSID:3338678L  *
*                                                                                            *
**********************************************************************************************

CONTINUATION

--- REASON ---      DATE IMPOSED   --- NOTES ---        TOTAL OWED   COL TO-DATE   BALANCE DUE

POSTAGE ADVANCE     03/02/06       LEGAL                  4.88          .00          4.88
POSTAGE ADVANCE     03/02/06       LEGAL                  5.60          .00          5.60
POSTAGE ADVANCE     03/02/06       LEGAL                  5.60          .00          5.60
POSTAGE ADVANCE     03/02/06       LEGAL                  5.36          .00          5.36
POSTAGE ADVANCE     03/02/06       LEGAL                  4.64          .00          4.64
POSTAGE ADVANCE     03/02/06       LEGAL                  4.64          .00          4.64
POSTAGE ADVANCE     03/02/06       LEGAL                  4.88          .00          4.88
POSTAGE ADVANCE     03/02/06       LEGAL                  4.64          .00          4.64
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.3775        4.64          .00          4.64
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.3713        4.64          .00          4.64
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.5046        7.52          .00          7.52
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.5246        5.84          .00          5.84
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.4086        4.88          .00          4.88
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.8445        4.88          .00          4.88
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.5109        4.88          .00          4.88
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.8629        4.88          .00          4.88
POSTAGE ADVANCE     03/21/06       LEGAL-43               4.88          .00          4.88
POSTAGE ADVANCE     03/17/06       LEGAL/CERT.8511        6.32          .00          6.32
POSTAGE ADVANCE     03/21/06       LEGAL-43               6.32          .00          6.32
POSTAGE ADVANCE     03/21/06       LEGAL-43               4.64          .00          4.64
POSTAGE ADVANCE     03/31/06       LEGAL-43               4.88          .00          4.88
POSTAGE ADVANCE     03/31/06       LEGAL                  4.88          .00          4.88
POSTAGE ADVANCE     03/31/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     03/31/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     03/31/06       LEGAL                  4.88          .00          4.88
POSTAGE ADVANCE     03/31/06       LEGAL                  4.88          .00          4.88
POSTAGE ADVANCE     03/31/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     03/31/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     04/10/06       LEGAL                  5.16          .00          5.16
POSTAGE ADVANCE     04/10/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     04/10/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     04/10/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     04/10/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     04/10/06       LEGAL                  5.12          .00          5.12
POSTAGE ADVANCE     04/10/06       LEGAL                  4.64          .00          4.64
POSTAGE ADVANCE     04/19/06       LEGAL-43               5.12          .00          5.12
POSTAGE ADVANCE     04/19/06       LEGAL-43               4.88          .00          4.88
POSTAGE ADVANCE     04/19/06       LEGAL-43               4.88          .00          4.88
POSTAGE ADVANCE     04/19/06       LEGAL-43               5.12          .00          5.12
```

CONTINUED

```
************************************************************************
*                                                                      *
* STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES                *
*                      SULLIVAN CORRECTIONAL FACILITY                  *
*              INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 05/31/07  *
*                                                                      *
* NAME:KINLAW ARTHUR      DEPT ID:00A3863     CELL LOC:0D-N1-64S   NYSID:3338678L *
*                                                                      *
************************************************************************
```

CONTINUATION

| - - - REASON - - - | DATE IMPOSED | - - NOTES - - - | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 06/20/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/25/06 | LEGAL-43 | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/05/06 | 43-LEGAL | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 3.64 | .00 | 3.64 |
| POSTAGE ADVANCE | 05/05/06 | LEGAL-43 | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/11/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/19/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 05/22/06 | 43-LEGAL MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 06/09/06 | 43-LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/09/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/20/06 | 43-POSTAGE ADV | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 06/23/06 | 43-POSTAGE ADV | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 06/23/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/06/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 07/20/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 8.45 | .00 | 8.45 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 5.12 | .00 | 5.12 |

CONTINUED

```
*****************************************************************
*                                                               *
*          STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES *
*                    SULLIVAN CORRECTIONAL FACILITY              *
*          INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 05/31/07 *
*                                                               *
*  NAME: KINLAW ARTHUR      DEPT ID: 00A3863    CELL LOC: 0D-N1-64S    NYSID: 3358478L *
*                                                               *
*****************************************************************
```

CONTINUATION

| --- REASON --- | DATE IMPOSED | --- NOTES --- | TOTAL OWED | COL TO-DATE | BALANCE DUE |
|---|---|---|---|---|---|
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 7.00 | .00 | 7.00 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.80 | .00 | 6.80 |
| POSTAGE ADVANCE | 08/01/06 | LEGAL MAIL | 6.64 | .00 | 6.64 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/07/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/10/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 08/17/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/31/06 | LEGAL MAIL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 08/31/06 | MAIL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 08/31/06 | MAIL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 08/31/06 | MAIL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 09/19/06 | MAIL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/19/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 09/20/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 10/04/06 | LEGAL | 5.36 | .00 | 5.36 |
| POSTAGE ADVANCE | 10/06/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/10/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/20/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/23/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/24/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 10/26/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 5.12 | .00 | 5.12 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 5.60 | .00 | 5.60 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.64 | .00 | 4.64 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |
| POSTAGE ADVANCE | 11/01/06 | LEGAL | 4.88 | .00 | 4.88 |

CONTINUED

```
                    STATE OF NEW YORK DEPARTMENT OF CORRECTIONAL SERVICES
                                        SULLIVAN CORRECTIONAL FACILITY
                             INMATE STATEMENT FOR THE PERIOD 05/01/07 THRU 05/31/07
********************************************************************************************
*                                                                                         *
*   NAME:KINLAW ARTHUR              DEPT ID:00A3863        CELL LOC:OD-N1-64S   NYSID:3338478L  *
*                                                                                         *
********************************************************************************************

                    CONTINUATION


--- REASON ----     DATE IMPOSED     --- NOTES ---        TOTAL OWED  COL MTDATE  COL TO-DATE  BALANCE DUE  CNTY/ORI CAS
DISCIPLINARY TIER III   06/05/06     060106                     5.00        .00         .00         5.00
DISCIPLINARY TIER III   06/13/06     061306                     5.00        .00         .00         5.00
FED FILE FEE USDCSDNY    07/26/06     06521I                     5.00        .00         .00         5.00
DISCIPLINARY TIER III   11/03/06     110206                   250.00        .00         .00       250.00
FED FILE FEE USDCNDNY    11/13/06     906CV1186                  5.00        .00         .00         5.00
RESTITUTION             12/27/06     SUNGLASSES 43            350.00        .00         .00       350.00
DISCIPLINARY TIER II     02/09/07     020707                     8.95        .00         .00         8.95
DISCIPLINARY TIER III   02/16/07     02/15/07                    5.00        .00         .00         5.00
                                                                5.00        .00         .00         5.00


  *  ENCUMBRANCES ESTABLISHED AND PAID IN THE CURRENT MONTH.
```

